## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| **THE UNITED STATES OF AMERICA** | § | |
| | § | |
| **vs.** | § | **CAUSE NO.: 1:22-CR-15** |
| | § | **FILED UNDER SEAL** |
| **ELMER STEWART RHODES, III** | § | |

### SENTENCING MEMORANDUM

**COME NOW** JAMES LEE BRIGHT, PHILLIP LINDER and EDWARD TARPLEY, "Counsel" for Elmer Stewart Rhodes, hereinafter "Rhodes", in the above referenced cause number and file this Sentencing Memorandum for the Court's consideration for sentencing.

### I.

Counsel received the PSR from the Court assigned Probation Officer, Ms. Crystal Lustig, hereinafter "PO", on March 24, 2023. As mentioned in our earlier filed Objections to the PSR, from all outward appearances it appears as if the Department of Justice itself wrote the "Offense Conduct" portion of the PSR. It reads very similar to the Opening Statements made by Mr. Nestler in the Rhodes' trial. Counsel objected to the majority of the "Offense Conduct" contained on pages 20 through 33 of the PSR and now files this Memorandum to further supplement the earlier filed Objections.

### II.

### SENTENCING POST *Blakely* and *Booker*

As this Court is well aware, the law of federal sentencing and the Sentencing Reform Act of 1984 have been in varying degrees of flux since the Supreme Court decided *Blakely v. Washington,* 542 U.S 296 (2004). While it is clear that the Sentencing Guidelines are now advisory in nature, there have been a handful of notable court decisions directing sentencing courts on how to proceed.

In *United States v. Booker,* 543 U.S. 220 (2005), the court severed and excised two provisions of the Sentencing Reform Act: the provision requiring a court to impose a sentence within the Guideline range in the absence of circumstances justifying a departure, 18 U.S.C. §3553(b)(1); and the provision that sets forth the appellate standard of review, 18 U.S.C. §3742(e). The new sentencing scheme "requires a sentencing court to consider Guideline ranges, *see* 18 U.S.C. §3553(a)(4), but it requires the court to tailor the sentence in light of other statutory concerns as well, *see* §3553(a)." *Id* at 245-246.

## SENTENCING POST *Rita, Gall* and *Kimbrough*

The Supreme Court's later decisions in *Rita, Gall* and *Kimbrough* have further clarified the new sentencing scheme. *Rita v. United States*, 551 U.S. 338 (2007); *Gall*, 552 U.S. 38, 49-50 (2007); *Kimbrough*, 552 U.S. 85 (2007). While appellate courts may deem sentences imposed within the applicable Guidelines range as presumptively reasonable, the sentencing court cannot employ any such presumption. *Rita,* 551 U.S. at 351 (2007), *Gall* 552 U.S. 38 (2007); *Kimbrough*, 552 U.S. 85 (2007). At sentencing, the court must start by accurately calculating the Guideline range, but then *must* consider fully the factors set forth in §3553(a) and impose a sentence *sufficient but not greater than necessary* to achieve the statutory objectives of sentencing. *Rita*, 551 U.S. at 347; *Gall*, 552 U.S. at 49-50. So, although the sentencing court must consider the Guidelines, it has the authority to vary from the Guidelines for policy reasons, particularly where the Sentencing Commission did not rely on empirical practices or data before deciding on a particular offense level. *Kimbrough*, 552 U.S. 85, 109-111 (2007).

After *Gall*, it is now clear that sentencing courts should employ a three-step approach to determining the appropriate sentence in a particular case. First, apply the Guidelines to determine the advisory sentencing range; second, determine if a traditional Guideline departure

applies; and third, determine if a non-Guideline sentence, often called a "variance," is appropriate based on consideration of the §3553(a) factors. *See Gall v. United States*, 552 U.S. 38, 50-51 (2007); *Rita vs. United States*, 551 U.S. 338 352-54 (2007); *see, e.g., United States v. Crosby*, 397 F.3d 103, 112-13 (2d Cir. 2005).

The sentencing court *must* consider all of the factors set forth in 18 U.S.C. §3553(a), make an individualized assessment based on the facts presented (*Gall*, 552 U.S. at 50), and "impose a sentence *sufficient but not greater than necessary* to accomplish the goals of sentencing." *Kimbrough v. United States*, 552 U.S. 85, 101 (quoting 18 U.S.C. §3553(a)). In determining the sentence, the court cannot "presume that the Guidelines range is reasonable." *Gall*, 552 U.S. at 50. Finally, the district court "must adequately explain the chosen sentence to allow for meaningful appellate review and to promote the perception of fair sentencing" *Id.*

## III.

Therefore, as it stands today, under U.S.S.G. §1B1.1, this Court cannot simply sentence Rhodes to the 135-168 months of imprisonment suggested by the PO in paragraph 195 on page 41 of the PSR without first considering all of the Specific Offender Characteristics listed in U.S.S.G §5H1.1-§5H1.12, potential Departures listed in U.S.S.G §5K1 and §5K2, other relevant sentencing factors contained in 28 U.S.C. §994 and then considering all of the potential adjustments for things such Acceptance of Responsibility contained in U.S.S.G §3E1., etc. and then any potential variances listed under 18 U.S.C. §3553(a) to craft a sentence that is *sufficient but not greater than necessary* to achieve the statutory objectives of sentencing.

## IV.

## LAW REGARDING DEPARTURES & ADJUSTMENTS

U.S.S.G §5H1.1-§5H1.12 and 28 U.S.C. §994(c) and(d) list many specific reasons the court can depart downward on behalf of a defendant. U.S.S.G §5K2 and 18 U.S.C. §3553(b) provide the court a catchall reason to depart if some circumstance or set of circumstances present in a particular case were not specifically addressed in the enumerated lists contained in U.S.S.G §5H1.1-§5H1.12, 28 U.S.C. §994(d) and other provisions of the United States Sentencing Guidelines.

The specific reasons for departure listed in U.S.S.G §5H1.1-§5H1.12 and 28 U.S.C. §994(d) include a myriad of things the Court can consider for departures and things the Court should generally not consider for a departure as well as six things that are forbidden for the Court to take into consideration at sentencing:  those being Race, Sex, National Origin, Creed, Religion and Socio-Economic Status. U.S.S.G. §5H1.10.

**V.**

**DEPARTURES  & ADJUSTMENTS RELEVANT TO STEWART RHODES**

Before this court can address the proper issues for variances contained in 18 U.S.C. §3553(a), it must first make sure it arrives at a proper guideline level by considering if there are any appropriate departures and/or adjustments that pertain specifically to Rhodes. As contained in Rhodes' PSR, there are no listed Downward Departures and there is no adjustment for Acceptance of Responsibility.

Counsel for Rhodes would ask this Court to look at U.S.S.G. §5H1.11 as a potential Departure or Adjustment because significant amounts of testimony and evidence adduced at trial corroborated  Rhodes' military service combined with his 13 years as the founder and leader of the Oath Keepers and as such, his history of disaster relief efforts and his voluntary security for speakers and the public at large at sometimes violent venues such as Berkeley, Dallas, Ferguson,

D.C., etc.  This provision applies to Rhodes because his actions over 13 years go "above and beyond" what is customarily considered "community good works".  U.S. v. Canova, 412 F.3rd 331 (2d CIR. 2005) and U.S. v Huber, 462 F.3d 945 (8th Cir. 2006).  This Court is able to depart downward for any one or more of the reasons listed under U.S.S.G §5H1.1-§5H1.12 and Title 28 USC §994(d) even absent any motion from the government.  *U.S. v Robinson*, 741 F. 3rd 588 (5th Cir. 2014).

In addition, as discussed and more thoroughly briefed in Counsel's Objections to the PSR, Rhodes should be given a 2-level departure for Acceptance of Responsibility.

Finally, U.S.S.G §5K2, which interprets Title 18 U.S.C. §3553(b), this Court may impose a sentence below the range established by the applicable guidelines if the court finds (1) there exists a mitigating circumstance or circumstances of any kind that have not been taken into consideration by the Sentencing Commission in formulating the Guidelines, or (2) to a degree that has been affirmatively and specifically identified as a permissible ground for a downward departure under the guidelines or policy statements issued under 28 U.S.C. §994(d) and U.S.S.G §5H1.1-§5H1.12 AND (3) should result in a sentence different than that described.

Therefore, with regards to Rhodes, this Court is allowed to depart downward even absent the request by the government.  It therefore stands to reason that this Court can depart downward as many levels as it so chooses to craft a sentence that is ***sufficient but not greater than necessary*** to accomplish the goals of sentencing.

The above listed factors are all things that this Court can take into consideration when crafting a more appropriate sentence for Rhodes than the 135-168 months suggested by the PO in her PSR.  As provided in *Kimbrough*, 552 U.S. at 101-102, ***"a district court's job is not to***

*impose a reasonable sentence but to impose a sentence that is sufficient but not greater than necessary to accomplish the purposes set forth in 18 U.S.C §3553(a)".*

## VI.

## LAW REGARDING VARIANCES

As mentioned earlier in the cited *Rita* opinion and contained in the application instructions of U.S.S.G §1B1.1, before the court can simply sentence someone to a guideline sentence, it must follow a multistep process to first arrive at a base offense level, then consider any applicable downward departures and adjustments that may affect the offense level, then *must* consider fully the factors set forth in Title 18 U.S.C. §3553(a) to craft a sentence *sufficient but not greater than necessary* to achieve the statutory objectives of sentencing.    Section 3553(a)(4)(A)(i) directs the sentencing court to also consider the commentary included in Title 28 U.S.C. § 994(a)(2) which lists several factors for the court to consider in sentencing.  As provided in *Kimbrough*, 552 U.S. at 101-102, *"a district court's job is not to impose a reasonable sentence but to impose a sentence that is sufficient but not greater than necessary to accomplish the purposes set forth in 18 U.S.C §3553(a)".*

Since *Gall* and *Kimbrough*, the clear trend is for sentencing courts to take the position that there are no per se illegitimate grounds to consider in imposing a sentence below the guideline range.  *United States vs. Cavera*, 550 F3rd 180, 194 (2nd Cir. 2008)(en banc).

While the Federal Sentencing Guidelines remain in place, there are now seven sentencing factors specifically set forth in 18 U.S.C. §3553(a) that the court must consider in crafting the appropriate sentence.  However, these can only be considered once the court has determined any applicable departures.   Title 18 U.S.C. §3553(a) provides that in determining the applicable sentence, the court *shall* consider:

(1) the nature and circumstances of the offense and the history and characteristics of the defendant [§3553(a)(1)]

(2) the need for the sentence imposed-

(A) to reflect the seriousness of the offense, to promote respect for the law, and to provide just punishment for the offense [§3553(a)(2)(A)];

(B) to afford adequate deterrence to criminal conduct [§3553(a)(2)(B)];

(C) to protect the public from further crimes of the defendant [§3553(a)(2)(C)]; and

(D) to provide the defendant with needed educational or vocational training, medical care, or other correctional treatment in the most effective manner [§3553(a)(2)(D)];

(3) the kinds of sentences available [§3553(a)(3)]

(4) the kinds of sentence and the sentencing range established in the Federal Sentencing Guidelines [§3553(a)(4)(A-B)]

(5) any pertinent policy statement issued by the Sentencing Commission [§3553(a)(5)]

(6) the need to avoid unwarranted sentence disparity [§3553(a)(6)]

(7) the need to provide restitution to any victims [§3553(a)(7)]

Therefore, as discussed above, this Court must not simply choose to sentence Rhodes to the suggested guideline sentence of 135-168 months of imprisonment, as recommended by the PO and the government in this case, but must consider other factors to craft a sentence which is more appropriate, either by way of a downward departure, a variance, or both.

## VARIANCES RELEVANT TO STEWART RHODES

In addition to the possible downward departures discussed above, this Court can also depart downward by way of a variance to satisfy the needed requirements of Title 18 U.S.C

§3553(a).  As mentioned earlier in this memorandum and cited in the *Rita, Gall* and *Kimbrough* decisions, after the sentencing court determines the starting guideline range and then applies any needed downward departures, the court *must* then look to section 3553(a) to determine if the sentence correctly considers the seven factors listed.   If the suggested guideline sentence does not accurately account for the seven listed factors, then the sentencing court can adjust the sentence as needed.

In its analysis of factors to be considered in imposing a sentence under 3553(a), the Court must start by considering the first of the seven, "the nature and circumstances of the offense *and* the history and characteristics of the defendant."  Counsel for Mr. Rhodes would urge the Court to  take into consideration several important issues for the imposition of a sentence under this section.  Initially, Mr. Rhodes is an honorably discharged veteran of the United States Army.  He volunteered in June of 1983 and completed airborne school, as well as the initial phase of special forces' qualification course.  Mr. Rhodes chose as a specialty rough terrain parachuting and, as a result of this choice, suffered a compression fracture in his spine while attempting a low altitude jump during a night mission jump in 1986.  Mr. Rhodes underwent surgery at Fort Lewis, Washington during which two steel rods were placed in his spine, and he was in a body cast for several months.  As a result of this injury, Mr. Rhodes was not able to continue his chosen career in the military and was declared fifty-percent service-connected disabled for life.

After being honorably discharged from the United States Army, Mr. Rhodes began his formal education, resulting in a Bachelor of Arts degree in Political Science from the University of Nevada Las Vegas.  While at UNLV, he was a straight-A student and ultimately graduated summa cum laude.  After graduation, he attended Yale Law School and earned his Juris Doctor in the Spring of 2004.  While at Yale, Mr. Rhodes was awarded the Judge William E. Miller

prize for the most outstanding paper concerning the Bill of Rights, "Solving the Puzzle of 'Enemy Combatant' Status". After graduation from Yale, Mr. Rhodes clerked for Justice Michael D. Ryan of the Nevada Supreme Court and then worked for several years at O'Neill & Bagley in Polson, Montana focusing on appellate cases and brief writing.

Perhaps one of the most important factors before the Court to consider regarding the "history and characteristics of the defendant" [§3553(a)(1)] is Mr. Rhodes' founding and establishment of an entirely volunteer organization named the Oath Keepers. If the history and character of a man is to be judged by what he creates and how that organization functions within and for the benefit of society, then it is imperative that the Court give great deference to Mr. Rhodes for the 12 years of service and dedication of the Oath Keepers, as evinced through the organizations' history of community involvement and volunteerism in times of natural disasters and civil unrest, in the determination and imposition of the sentence in this case. It should be stated that the perception cultivated and amplified by some mainstream media outlets, politicians and activists portraying the Oath Keepers as a "right-wing extremist" group is simply not borne out by facts. Assisting fellow citizens in times of natural disasters, protecting them when under siege from rioters and upholding the United States Constitution are not "extreme" ideals, they are American ideals.

On April 19, 2009, partially as a result to the Federal Government's response to Hurricane Katrina, Stewart Rhodes founded the Oath Keepers at Lexington, Massachusetts. The name of the organization is derived from the very oath that law enforcement and members of the military take to "Support and defend the Constitution against all enemies, foreign and domestic." Per § 8.05 of the Oath Keeper By Laws, "**Our Mission:** Oath Keepers is a non-partisan association of currently serving military, reserves, National Guard, veterans, Peace Officers, and

Fire Fighters who will fulfill the Oath we swore, with the support of like minded citizens who take an Oath to stand with us, to support and defend the Constitution against all enemies, foreign and domestic, so help us God. Our Oath is to the Constitution." As a man proud of his own Hispanic heritage, Mr. Rhodes attempted to create and build an association that was diverse, one that refused to tolerate racism or those who were willing to associate with others who tolerated or promoted racism. As is detailed in the By Laws, § 8.02 (b) **Restrictions on Membership** "No person who advocates, or has been or is a member, or associated with, any organization, formal or informal, that advocates discrimination, violence, or hatred toward any person based upon their race, nationality, creed, or color, shall be entitled to be a member or associate member."

Once again, public perception and facts are greatly divergent from who the members of the Oath Keepers are as individuals and as an organization. It can be easily surmised that labels such as "white nationalist" and "racist" were falsely attributed to the Oath Keepers in an attempt to further political narratives, however, the facts easily prove that those narratives are baseless. In addition to the Oath Keepers own bylaws, which directly contradict these false labels, the makeup of the membership itself shows the narratives are incorrect as well. As this Court is aware, the Vice-President of the entire Oath Keepers organization was an African-American, as was Michael Greene, a.k.a. Whip, a close friend and colleague of the Oath Keepers who helped the organization oversee multiple operations across the country over the span of many years. In addition to those who filled leadership roles and partnerships with the Oath Keepers, many of its members were minorities, including one of the members on trial with Mr. Rhodes, Jessica Watkins, is transgender. The diverse leadership and membership of the Oath Keepers show that the organization was an inclusive group that reflects the character of the man who founded the

organization, a group not united by common race or religion or gender, but one united in devotion to the United States Constitution and in service to its fellow citizens.

Much as the character of those within the Oath Keepers has been misconstrued and mischaracterized by others, so too has their history and actions. The organization from its inception was dedicated to philanthropy, aiding others in times of both civil unrest as well as natural disasters, community preparedness and legal education. Those efforts are the natural result of the underlying character and principles of its founder and is reflective of his intent for those principles to be one of the foundations of the Oath Keepers organization.

In August of 2017, the Oath Keepers brought together members from all over the United States to participate in humanitarian and security efforts in Texas in response to Hurricane Harvey. Based in Mauriceville, Texas, members of the Oath Keepers provided security for the local Fire Department, helped provide convoys of goods and medical supplies to surrounding areas that had been flooded by the hurricane and filled in the gaps FEMA and the National Guard had trouble accessing safely. The Oath Keepers also helped to perform wellness checks on stranded citizens. Mr. Rhodes himself was personally greeted and thanked by the African American Mayor of Houston, Sylvester Turner, for all of the assistance and service provided by the Oath Keepers. This type of civic service to others was again on display after another natural disaster, this time in Puerto Rico. Spearheaded by Mr. Rhodes, the Oath Keepers spent more than three weeks escorting teams of nurses in the distribution of medical aid, performance of wellness checks as well as hurricane clean up.

Not unlike during times of natural disaster, so too were the Oath Keepers on the front line of assistance and protection of others during times of civil unrest. Mr. Rhodes tasked his members with providing security details and services during the unrest in Ferguson, Missouri

and Louisville, Kentucky. The Oath Keepers were asked by local residents, to provide protection for a black-owned bakery as well as other businesses, some minority owned, from violent mobs during the riots in Ferguson, Missouri following the death of Michael Brown. Oath Keepers, likewise, provided the same protection for businesses in Louisville, Kentucky during the riots following the death of Breonna Taylor, being invited by the owner of a Cuban-American restaurant to protect his and other businesses as they were under siege. During these last two events, the Oath Keepers remained calm and on-point to provide the protection for which they were tapped and did not lose focus or give in to the threats and aggressive behavior of the rioters. During the 2020 calendar year, the Oath Keepers, and specifically Mr. Rhodes, provided hundreds of personal security details at campaign and political events throughout the country as rioters attacked attendees.

While not practical, and to preserve brevity, there are many more instances of the Oath Keepers providing these types of assistance across the entire nation that will not be enumerated here, however, the civic and protective actions of the Oath Keepers are well-documented. In fact, the historically lawful actions of the Oath Keepers were detailed in trial by the testimony of SA Palian. Upon cross examination by Mr. Linder, SA Palian conceded that in the previous twelve years there had not been a single prosecution from their various personal security details or mission during these times of civil unrest or natural disasters. In its totality, the facts show that the Oath Keepers were dedicated to civic service during calamitous events, be they natural disasters or dangerous and violent riots, and that race, creed, gender or religion played no part in its belief structure or in determining who would or would not be the beneficiary of its valuable time and service. The Oath Keepers aided all Americans.

The character of the Oath Keepers reflects the character of the man who created it. With an unshakeable belief in the United States Constitution, both the man and the organization not only championed the idea of freedom and all that it entails, but they put those beliefs into action, responding when called to provide aid to those in need and protection to those in danger. If a person is judged by their character, that character is proven by their actions, and if one is honest, the character of Mr. Rhodes is easily settled upon. From its inception, Mr. Rhodes gave his life to the Oath Keepers. Certainly, this Court too should consider this in the totality of "the history and characteristics of the defendant."

In the Court's ongoing analysis of the factors in determining the appropriate sentence, it seems exceptionally difficult to properly address the first part of 3553(a)(2), "nature and circumstances of the offense", considering that the defendant has continually asserted his innocence and challenged the assertions and indictments of the government for nearly a year and a half. How does one address the "nature and circumstances of the offense" when the very offense in question is based on a law that was inappropriately charged, indicted and prosecuted?

As asserted directly by Mr. Rhodes via this Sentencing Memorandum, everything he wrote or said in his Open Letters to President Trump, to the American people, in the Oath Keeper chats and meetings, in multiple Calls to Actions and other various statements was protected political speech pursuant to the standards set by United States Supreme Court in Brandenburg v. Ohio 395 U.S. 444 (1969). None of his protected speech incited or encouraged imminent violent or unlawful acts, nor were any likely to occur as a result of his speech. In particular, nothing Mr. Rhodes wrote or published concerned the direct prevention of the transfer of power between then President Trump and President-elect Biden. To the contrary, Mr. Rhodes was focused at that time on getting President Trump to use his power and authority while still in

office. (See his Open Letters to President Trump on January 14th and 16th)  In part, Mr. Rhodes stated, "Prepare to walk the same path as the Founding Fathers of condemnation of an illegitimate regime, nullification/mass non-compliance, defiance, mutual defense, and resistance."  The context of this was always in regard to after January 20th, 2021, when the transfer of power to President Biden had legally been passed.  Like so often in this prosecution, here too the full context of his words have been overlooked and ignored.  On January 14, 2021, Rhodes published a letter to the Oath Keepers nationwide.  This email was entitled "**RED ALERT! OATH KEEPERS WARNING PART 1**".  Highlighted in this publication, like so many times before, as the Government is fully aware, Mr. Rhodes clearly states in bold letters **"As always, we are not calling for the initiation of violence."**

The third and fourth factors of Title 18 U.S.C §3553(a)(3) and (4) relate to the need for the court to consider the kinds of sentences available and the kinds of sentences established under the Federal Sentencing Guidelines.  As per paragraphs 193 through 206 of the PSR, since the offenses of Rhodes' convictions are Class C Felonies, probation is even authorized per statute.  The only prohibition from the Court granting Rhodes probation is the Guideline Range that the PO has incorrectly placed on Rhodes.  It is the suggested sentencing guideline range in this case that restricts this Court's ability to impose a more appropriate sentence than that being recommended by the PO.  However, if this Court were to depart or vary downward enough then this Court would have significantly more discretion in the type of sentence it could assess against Rhodes.

The fifth factor listed under section 3553(a)(5) asks the court to consider any pertinent policy statements issued by the Sentencing Commission. Since the Sentencing Guidelines have been made advisory rather than mandatory, the Sentencing Commission's goal has been to have

the sentencing courts look at the individual characteristics of each individual defendant and specific case and promote fair and individualized sentencing as to each defendant.

The sixth factor the sentencing court must consider under section 3553(a)(6) is the need to avoid unwarranted sentencing disparity.  There are numerous other co-defendants in this case as well as thousands of other related defendants. Approximately 450 sentences have been handed down so far on J6 related cases.  *See attached Exhibit A and B.*  Therefore, this Court must look at and consider the other co-defendant's sentences as a comparison.  At present, at least 450 other related defendants have been sentenced with the largest sentence being 120 months with numerous sentences being less than 5 years. *See Exhibit A and B.*

The seventh factor for the sentencing court to consider under section 3553(a) is the need for the defendant to provide any restitution to the victims.  This was addressed by the probation officer in paragraph 117 on page 30 of the PSR.  However, Rhodes would object to his need to pay restitution as the evidence at trial showed that he was not responsible for the crowd that breached the Capitol and caused any of the damage.

## VIII.

## <u>CONCLUSION</u>

Under the procedure described in the line of cases and code provisions cited above, Counsel for Rhodes would ask this Court to consider any downward departures, adjustments or variances that it deems applicable to Rhode, then craft a sentence that fully complies with all of the sentencing factors listed under USSG 3553(a) which is required to be *sufficient but not greater than necessary* to achieve the statutory objectives of sentencing.

WHEREFORE, Counsel for Rhodes would therefore ask this court to sentence Rhodes to a sentence of "time served", which is substantially less than the suggested sentence by the PO in her PSR.

RESPECTFULLY SUBMITTED,

     /S/ PHILLIP A. LINDER
PHILLIP A. LINDER

3300 OAK LAWN AVENUE, SUITE 700
DALLAS, TEXAS 75219
(214) 252- 9900 OFFICE
(214) 252-9902 FAX
PHILLIP@THELINDERFIRM.COM
TEXAS BAR NO. 12363560

     /S/ JAMES LEE BRIGHT
JAMES LEE BRIGHT

3300 OAK LAWN AVENUE, SUITE 700
DALLAS, TEXAS 75219
TEL: (214) 720-7777
FAX: (214) 720-7778
JLBRIGHTLAW@GMAIL.COM
TEXAS BAR NO: 24001786

     /S/ EDWARD L. TARPLEY, JR
EDWARD L. TARPLEY, JR

819 JOHNSON STREET
ALEXANDRIA, LOUISIANA 71301
(318) 487-1460
EDWARDTARPLEY@ATT.NET
LA. BAR NO: 12657

***ATTORNEYS FOR DEFENDANT***

## SENTENCES HANDED DOWN ON J6 RELATED CASES
## UP UNTIL APRIL 7, 2023

| TYPE OF SENTENCE | # OF DEFENDANTS |
|---|---|
| NO JAIL TIME | |
| HOME CONFINEMENT | 68 |
| PROBATION | 130 |
| | |
| JAIL | |
| 0-30 DAYS | 84 |
| 31-60 DAYS | 47 |
| 61 DAYS < 6 MONTHS | 30 |
| 6 MONTHS < 1 YEAR | 16 |
| 1 YEAR < 2 YEARS | 16 |
| 2 YEARS < 3 YEARS | 10 |
| 3 YEARS < 4 YEARS | 23 |
| 4 YEARS < 5 YEARS | 12 |
| 5 YEARS < 6 YEARS | 7 |
| 6 YEARS < 7 YEARS | 2 |
| 7 YEARS < 8 YEARS | 4 |
| 8 YEARS < 9 YEARS | 0 |
| 9 YEARS < 10 YEARS | 0 |
| 10 YEARS + | 1 |



EXHIBIT
A

Friday, April 7, 2023

Table 1: Cases in which the government recommended a probation sentence without home detention[1]

| Defendant Name | Case Number | Offense of Conviction | Government Recommendation | Sentence Imposed |
|---|---|---|---|---|
| Morgan-Lloyd, Anna | 1:21-CR-00164-RCL | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 36 months' probation<br>120 hours' community service<br>$500 restitution |
| Ehrke, Valerie | 1:21-CR-00097-PLF | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 36 months' probation<br>120 hours' community service<br>$500 restitution |
| Bissey, Donna | 1:21-CR-00165-TSC | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 14 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Hiles, Jacob | 1:21-CR-00155-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Wangler, Douglas | 1:21-CR-00365-DLF | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Harrison, Bruce | 1:21-CR-00365-DLF | 40 U.S.C. § 5104(e)(2)(G) | 48 months' probation<br>40 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' of community service<br>$500 restitution |
| Sizer, Brian | 1:22-CR-00376-JEB | 40 U.S.C. § 5104(e)(2)(D), (e)(2)(G) | 36 months' probation<br>$500 restitution | |

---

[1] Early in this investigation, the Government made a very limited number of plea offers in misdemeanor cases that included an agreement to recommend probation in *United States v. Anna Morgan-Lloyd*, 1:21-cr-00164(RCL); *United States v. Valerie Elaine Ehrke*, 1:21-cr-00097(PFF); *United States v. Donna Sue Bissey*, 1:21-cr-00165(TSC), *United States v. Douglas K. Wangler*, 1:21-cr-00365(DLF), and *United States v. Bruce J. Harrison*, 1:21-cr-00365(DLF). The government is abiding by its agreements in those cases, but has made no such agreement in this case. *Cf. United States v. Rosales-Gonzales*, 801 F.3d 1177, 1183 (9th Cir. 2015) (no unwarranted sentencing disparities under 18 U.S.C. § 3553(a)(6) between defendants who plead guilty under a "fast-track" program and those who do not given the "benefits gained by the government when defendants plead guilty early in criminal proceedings") (citation omitted).



Friday, April 7, 2023

Table 2: Cases in which the government recommended a probation sentence with home detention

| Defendant Name | Case Number | Offense of Conviction | Government Recommendation | Sentence Imposed |
|---|---|---|---|---|
| Bustle, Jessica | 1:21-CR-00238-TFH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>40 hours' community service<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution |
| Bustle, Joshua | 1:21-CR-00238-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>40 hours' community service<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution |
| Doyle, Danielle | 1:21-CR-00324-TNM | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' probation<br>$3,000 fine<br>$500 restitution |
| Bennett, Andrew | 1:21-CR-00227-JEB | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>24 months' probation<br>80 hours' community service<br>$500 restitution |
| Mazzocco, Matthew | 1:21-CR-00054-TSC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Rosa, Eliel | 1:21-CR-00068-TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>100 hours' community service<br>$500 restitution |

Friday, April 7, 2023

| Gallagher, Thomas | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Vinson, Thomas | 1:21-CR-00355-RBW | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>3 years' probation<br>60 hours' community service<br>$500 restitution | 5 years' probation<br>$5,000 fine<br>120 hours' community service<br>$500 restitution |
| Dillon, Brittiany | 1:21-CR-00360-DLF | 40 U.S.C. § 5104(e)(2)(D) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$500 restitution |
| Sanders, Jonathan | 1:21-CR-00384-CJN | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Fitchett, Cindy | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Sweet, Douglas | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Cordon, Sean | 1:21-CR-00269-TNM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' probation<br>$4000 fine<br>$500 restitution |

Friday, April 7, 2023

| Wilkerson, John IV | 1:21-CR-00302-CRC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$2500 fine<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Jones, Caleb | 1:21-CR-00321-JEB | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>100 hours' community service<br>$500 restitution |
| Brown, Terry | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 45 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Wrigley, Andrew | 1:21-CR-00042-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>$2000 fine<br>60 hours' community service<br>$500 restitution |
| Parks, Jennifer | 1:21-CR-00363-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Reimler, Nicholas | 1:21-CR-00239-RDM | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Miller, Brandon | 1:21-CR-00266-TSC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Miller, Stephanie | 1:21-CR-00266-TSC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Hatley, Andrew | 1:21-CR-00098-TFH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$500 restitution |

Friday, April 7, 2023

| Pert, Rachael | 1:21-CR-00139-TNM | 18 U.S.C. § 1752(a)(1) | 3 months' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Winn, Dana | 1:21-CR-00139-TNM | 18 U.S.C. § 1752(a)(1) | 3 months' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution | 10 days' incarceration<br>12 months' probation<br>100 hours' community service<br>$500 restitution |
| Wickersham, Gary | 1:21-CR-00606-RCL | 40 U.S.C. § 5104(e)(2)(G) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$2000 fine<br>$500 restitution |
| Schwemmer, Esther | 1:21-CR-00364-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Kelly, Kenneth | 1:21-CR-00331-CKK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>12 months' probation<br>$500 restitution |
| Straka, Brandon | 1:21-cr-00579-DLF | 40 U.S.C. § 5104(e)(2)(D) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$5000 fine<br>60 hours' community service<br>$500 restitution |
| Sizer, Julia | 1:21-CR-00621-CRC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>$2,000 fine<br>$500 restitution |
| Blauser, William | 1:21-CR-00386-TNM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | $500 fine<br>$500 restitution |

Friday, April 7, 2023

| Barnard, Richard | 1:21-CR-00235-RC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>12 months' probation<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Witcher, Jeffrey | 1:21-CR-00235-RC | 18 U.S.C. § 1752(a)(1) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| McAlanis, Edward | 1:21-CR-00516-DLF | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Lollis, James | 1:21-CR-00671-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Schubert, Amy | 1:21-CR-00588-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>$2000 fine<br>100 hours' community service<br>$500 restitution |
| Schubert, John | 1:21-CR-00587-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>$1500 fine<br>100 hours' community service<br>$500 restitution |
| Orangias, Michael | 1:21-CR-00265-CKK | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$500 restitution |
| Quick, Michael | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$1000 fine<br>60 hours' community service<br>$500 restitution |
| Quick, Stephen | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>$500 restitution | 24 months' probation<br>$1000 fine<br>60 hours' community service<br>$500 restitution |
| Reda, Kenneth | 1:21-CR-00452-TFH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention | 60 days' home detention |

6

Friday, April 7, 2023

| | | | | |
|---|---|---|---|---|
| | | | 36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| McCreary, Brian | 1:21-CR-00125-BAH | 18 U.S.C. § 1752(a)(1) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 42 days' intermittent incarceration<br>60 days' home detention<br>36 months' probation<br>$2,500 fine<br>$500 restitution |
| Colbath, Paul | 1:21-CR-00650-RDM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Lewis, Jacob | 1:21-CR-00100-CRC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>$3000 fine<br>60 hours' community service<br>$500 restitution |
| Lentz, Nicholes | 1:22-CR-00053-RDM | 18 U.S.C. § 1752(a)(1) | 60 days' home detention<br>36 months' probation | 30 days' home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Daughtry, Michael | 1:21-CR00141-RDM | 18 U.S.C. § 1752(a)(1) | 4 months' home detention<br>36 months' probation<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$500 restitution |
| Juran, John | 1:21-CR-00419-TFH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$500 fine<br>$500 restitution |
| Genco, Raechel | 1:22-CR-00062-JMC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Macrae, Douglas Farquhar | 1:22-CR-00181-JEB | 40 U.S.C. § 5104(e)(2)(G) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>150 hours' community service<br>$500 restitution |
| Seymour, Paul | 1:22-CR-00041-APM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention | 12 months' probation |

Friday, April 7, 2023

| Name | Case | Statute | Sentence Imposed | Recommendation |
|---|---|---|---|---|
| SR. | | | 36 months' probation<br>60 hours' community service<br>$500 restitution | 60 hours' community service<br>$500 restitution |
| Seymour, Paul Jr. | 1:22-CR-00041-APM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Ferguson, Jamie | 1:22-CR-00194-APM | 40 U.S.C. § 5104(e)(2)(G) | 24 months' probation<br>30 days' home detention<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Fontanez-Rodriguez, Samuel | 1:22-CR-00256-EGS | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>50 hours' community service<br>$500 restitution |
| Bostic, Karegan | 1:21-CR-00643-CKK | 40 U.S.C. 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>$500 restitution |
| Bostic, Willard Jr. | 1:21-CR-00643-CKK | 40 U.S.C. 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation<br>$500 restitution | 90 days home detention<br>36 months' probation<br>40 hours community service<br>$500 restitution |
| McFadden, Tyrone | 1:21-CR-00248-RDM | 40 U.S.C. § 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Mileur, Aaron | 1:21-CR-00248-RDM | 40 U.S.C. § 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Williams, Carrie | 1:21-CR-00248-RDM | 40 U.S.C. § 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Rutledge, Meghan | 1:21-CR-00643-CKK | 40 U.S.C. 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation | 90 days' home detention<br>36 months' probation |

8

Friday, April 7, 2023

| | | | 60 hours' community service<br>$500 restitution | 60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Saer, Lilith | 1:22-CR-00374-DLF | 40 U.S.C. § 5104(e)(2)(D) and (G) | 60 days home detention<br>36 months' probation<br>60 hours community service<br>$500 restitution | 36 months' probation<br>200 hours community service<br>$500 restitution |
| Cantrell, Eric | 1:22-CR-00121-TNM | 18 U.S.C. § 1752(a)(1), (a)(2);<br>40 U.S.C. § 5104(e)(2)(D), (e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' probation<br>40 hours' community service<br>$500 restitution |

Table 3: Cases in which the government recommended a sentence of incarceration

| Defendant Name | Case Number | Offense of Conviction | Government Recommendation | Sentence Imposed |
|---|---|---|---|---|
| Curzio, Michael | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration | 6 months' incarceration<br>$500 restitution |
| Hodgkins, Paul | 1:21-CR-00188-RDM | 18 U.S.C. § 1512(c)(2) | 18 months' incarceration | 8 months' incarceration<br>24 months' supervised release<br>$2000 restitution |
| Dresch, Karl | 1:21-CR-00071-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration<br>$1000 fine<br>$500 restitution | 6 months'<br>$500 restitution |
| Jancart, Derek | 1:21-CR-00148-JEB | 40 U.S.C. § 5104(e)(2)(D) | 4 months' incarceration<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| Rau, Erik | 1:21-CR-00467-JEB | 40 U.S.C. § 5104(e)(2)(D) | 4 months' incarceration<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| Hemenway, Edward | 1:21-CR-00049-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 45 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Reeder, Robert | 1:21-CR-00166-TFH | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration<br>$500 restitution | 3 months' incarceration<br>$500 restitution |
| Bauer, Robert | 1:21-CR-00049-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 45 days' incarceration<br>60 hours' community service<br>$500 restitution |

Friday, April 7, 2023

| | | | | |
|---|---|---|---|---|
| Smocks, Troy | 1:21-CR-00198-TSC | 18 U.S.C. § 875(c) | Low end of sentencing guidelines<br>36 months' supervised release | 14 months' incarceration<br>36 months' supervised release |
| Vinson, Lori | 1:21-CR-00355-RBW | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 60 months' probation<br>$5,000 fine<br>120 hours' community service<br>$500 restitution |
| Griffith, Jack | 1:21-CR-00204-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$500 restitution |
| Torrens, Eric | 1:21-CR-00204-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$500 restitution |
| Gruppo, Leonard | 1:21-CR-00391-BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 3 months' home detention<br>24 months' probation<br>$3,000 fine<br>$500 restitution |
| Ryan, Jennifer | 1:21-CR-00050-CRC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 60 days' incarceration<br>$1000 fine<br>$500 restitution |
| Croy, Glenn | 1:21-CR-00162-BAH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$500 restitution |
| Stotts, Jordan | 1:21-CR-00272-TJK | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Fairlamb, Scott | 1:21-CR-00120-RCL | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a)(1) | 44 months' incarceration<br>36 months' supervised release<br>$2000 fine | 41 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Camper, Boyd | 1:21-CR-00325-CKK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 60 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Rukstales, Bradley | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Cordon, Kevin | 1:21-CR-00277-TNM | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration | 12 months' probation |

**Friday, April 7, 2023**

| | | | 12 months' supervised release<br>$500 restitution | $4000 fine<br>100 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Chansley, Jacob | 1:21-CR-00003-RCL | 18 U.S.C. § 1512(c)(2) | 51 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 41 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Mish, David | 1:21-CR-00112-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Lolos, John | 1:21-CR-00243-APM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 14 days' incarceration<br>$500 restitution |
| Scavo, Frank | 1:21-CR-00254-RCL | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 60 days' incarceration<br>$5000 fine<br>$500 restitution |
| Abual-Ragheb, Rasha | 1:21-CR-00043-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Peterson, Russell | 1:21-CR-00309-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Simon, Mark | 1:21-CR-00067-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>$500 restitution | 35 days' incarceration<br>$500 restitution |
| Ericson, Andrew | 1:21-CR-00506-TNM | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 20 days' incarceration<br>24 months' probation<br>$500 restitution |
| Pham, Tam Dinh | 1:21-CR-00109-TJK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 45 days' incarceration<br>$1000 fine<br>$500 restitution |
| Nelson, Brandon | 1:21-CR-00344-JDB | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 24 months' probation<br>$2500 fine<br>50 hours' community service<br>$500 restitution |
| Markofski, Abram | 1:21-CR-00344-JDB | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 24 months' probation<br>$1000 fine<br>50 hours' community service<br>$500 restitution |
| Marquez, Felipe | 1:21-CR-00136-RC | 18 U.S.C. § 1752(a)(2) | 4 months' incarceration | 3 months' home detention |

Friday, April 7, 2023

|  |  |  | 12 months' supervised release<br>$500 restitution | 18 months' probation<br>$500 restitution |
|---|---|---|---|---|
| Meredith, Cleveland | 1:21-CR-00159-ABJ | 18 U.S.C. § 875(c) | 37-46 months' incarceration<br>36 months' supervised release | 28 months' incarceration<br>36 months' supervised release |
| Sorvisto, Jeremy | 1:21-CR-00320-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Mariotto, Anthony | 1:21-CR-00094-RBW | 40 U.S.C. § 5104(e)(2)(G) | 4 months' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$5000 fine<br>250 hours' community service<br>$500 restitution |

Friday, April 7, 2023

| Courtright, Gracyn | 1:21-CR-00072-CRC | 18 U.S.C. § 1752(a)(1) | 6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Palmer, Robert | 1:21-CR-00328-TSC | 18 U.S.C. § 111(a)<br>18 U.S.C. § 111(b) | 63 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 63 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Thompson, Devlyn | 1:21-CR-00461-RCL | 18 U.S.C. § 111(a)<br>18 U.S.C. § 111(b) | 48 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 46 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Edwards, Gary | 1:21-CR-00366-JEB | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>24 months' probation<br>$500 restitution | 12 months' probation<br>$2500 fine<br>200 hours' of community service<br>$500 restitution |
| Tutrow, Israel | 1:21-CR-00310-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$500 restitution |
| Ridge IV, Leonard | 1:21-CR-00406-JEB | 18 U.S.C. § 1752(a)(1) | 45 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>12 months' supervised release<br>$1000 fine<br>100 hours' community service<br>$500 restitution |
| Perretta, Nicholas | 1:21-CR-00539-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Vukich, Mitchell | 1:21-CR-00539-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Spencer, Virginia | 1:21-CR-00147-CKK | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>$500 restitution | 3 months' incarceration<br>$500 restitution |
| Kostolsky, Jackson | 1:21-CR-00197-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>$500 restitution |

Friday, April 7, 2023

| Rusyn, Michael | 1:21-CR-00303-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>$2000 fine<br>$500 restitution |
|---|---|---|---|---|
| Tryon, William | 1:21-CR-00420-RBW | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>$500 restitution | 50 days' incarceration<br>12 months' supervised release<br>$1000 fine<br>$500 restitution |
| Sells, Tanner | 1:21-CR-00549-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>24 months' probation<br>$1500 fine<br>50 hours' community service<br>$500 restitution |
| Walden, Jon | 1:21-CR-00548-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Prado, Nicole | 1:21-CR-00403-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>$742 fine<br>60 hours' community service<br>$500 restitution |
| Williams, Vic | 1:21-CR-00388-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>12 months' probation<br>$1500 fine<br>60 hours' community service<br>$500 restitution |
| Wiedrich, Jacob | 1:21-CR-00581-TFH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Stepakoff, Michael | 1:21-CR-00096-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>12 months' probation<br>$742 fine<br>60 hours' community service<br>$500 restitution |
| Scirica, Anthony | 1:21-CR-00457-CRC | 40 U.S.C. § | 15 days' incarceration | 15 days' incarceration |

Friday, April 7, 2023

| | | 5104(e)(2)(G) | $500 restitution | $500 fine<br>$500 restitution |
|---|---|---|---|---|
| Crase, Dalton | 1:21-CR-00082-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 15 days' intermittent confinement<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Williams, Troy | 1:21-CR-00082-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 15 days' intermittent confinement<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Languerand, Nicholas | 1:21-CR-00353-JDB | 18 U.S.C. § 111 (a)<br>18 U.S.C. § 111 (b) | 51 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 44 months' incarceration<br>24 months' supervised release<br>60 hours' community service<br>$2000 restitution |
| Wilson, Zachary | 1:21-CR-00578-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 45 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Wilson, Kelsey | 1:21-CR-00578-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| McAuliffe, Justin | 1:21-CR-00608-RCL | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$500 restitution |
| Williams, Andrew | 1:21-CR-00045-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Leffingwell, Mark | 1:21-CR-00005-ABJ | 18 U.S.C. § 111(a)(1) | 27 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 6 months' incarceration<br>24 months' supervised release<br>200 hours' community service<br>$2,000 restitution |
| Wagner, Joshua | 1:21-CR-00310-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |

15

Friday, April 7, 2023

| Stenz, Brian | 1:21-CR-00456-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>2 months' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
|---|---|---|---|---|
| Schornak, Robert | 1:21-CR-00278-BAH | 18 U.S.C. § 1752(a)(1) | 4-6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 28 days' intermittent confinement<br>2 months' home detention<br>36 months' probation<br>$500 restitution |
| Castro, Mariposa | 1:21-CR-00299-RBW | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 45 days' incarceration<br>$5000 fine |
| Sunstrum, Traci | 1:21-CR-00652-CRC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>$500 restitution |
| Register, Jeffrey | 1:21-CR-00349-TJK | 40 U.S.C. § 5104(e)(2)(G) | 5 days' incarceration<br>$500 restitution | 75 days' incarceration<br>$500 restitution |
| Johnson, Adam | 1:21-CR-00648-RBW | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 month's supervised release<br>$5000 fine | 75 days' incarceration<br>12 months' supervised release<br>$5000 fine<br>200 hours' community service<br>$500 restitution |
| Howell, Annie | 1:21-CR-00217-TFH | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration<br>12 month's supervised release<br>$500 restitution | 60 days' intermittent incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Gonzalez, Eduardo | 1:21-CR-00115-CRC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>$500 restitution | 24 months' probation<br>$1000 fine<br>$500 restitution |
| Wilson, Duke | 1:21-CR-00345-RCL | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a)(1) | 46 months' incarceration<br>$2000 + TBD restitution for injured officer | 51 months' incarceration<br>36 months' supervised release<br>TBD restitution |
| Strong, Kevin | 1:21-CR-00114-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Bonet, James | 1:21-CR-00121-EGS | 18 U.S.C. § 1752(a)(1) | 45 days' incarceration | 3 months' incarceration |

Friday, April 7, 2023

| | | | 12 months' probation<br>$500 restitution | 12 months' probation<br>200 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Nalley, Verden | 1:21-CR-00016-DLF | 18 U.S.C. § 1752(a)(1) | 14 days' incarceration<br>12 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Carico, Michael | 1:21-CR-00696-TJK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>$500 fine<br>60 hours' community service<br>$500 restitution |
| Little, James | 1:21-CR-00315-RCL | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>$500 restitution |
| Loftus, Kevin | 1:21-CR-00081-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Smith, Jeffrey | 1:21-CR-00290-RBW | 40 U.S.C. § 5104(e)(2)(G) | 5 months' incarceration<br>$500 restitution | 3 months' incarceration<br>24 months' probation<br>200 hours' community service<br>$500 restitution |
| Kelley, Kari | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$500 restitution |
| Martin, Zachary | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$1000 fine<br>60 hours' community service<br>$500 restitution |
| Cudd, Jenny | 1:21-CR-00068-TNM | 18 U.S.C. § 1752(a)(1) | 75 days' incarceration<br>12 months' supervised release<br>$500 restitution | 60 days' probation<br>$5000 fine<br>$500 restitution |
| Jackson, Micajah | 1:21-CR-00484-RDM | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' supervised release<br>$500 restitution | 36 months' probation<br>$1,000 fine<br>$500 restitution |
| Petrosh, Robert | 1:21-CR-00347-TNM | 18 U.S.C. § 641 | 4 months' incarceration | 10 days' incarceration |

Friday, April 7, 2023

| | | | 12 months' supervised release<br>60 hours' community service<br>$938 restitution | 12 months' supervised release<br>$1,000 fine<br>$938 restitution |
|---|---|---|---|---|
| Ivey, Bryan | 1:21-CR-00267-CRC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 60 days' home detention<br>36 months' probation<br>$500 restitution<br>60 hours' community service |
| Burress, Gabriel | 1:21-CR-00744-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 45 days' home detention<br>18 months' probation<br>$500 restitution<br>60 hours' community service |
| Pettit, Madison | 1:21-CR-00744-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 45 days' home detention<br>18 months' probation<br>$500 restitution<br>60 hours' community service |
| Coffman, Lonnie | 1:21-CR-00004-CKK | 26 U.S.C. § 5861(d)<br>22 D.C. Code § 4504(a) | Middle of SGR<br>36 months' probation | 46 months' incarceration<br>36 months' supervised release |
| Fee, Thomas | 1:21-CR-00133-JDB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 24 months' probation<br>$500 fine<br>$500 restitution<br>50 hours' community service |
| Herendeen, Daniel | 1:21-CR-00278-BAH | 18 U.S.C. § 1752(a)(1) | 28 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 14 days' incarceration<br>60 days' home detention<br>36 months' probation<br>$500 restitution |
| Zlab, Joseph | 1:21-CR-00389-RBW | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 36 months' probation<br>$500 fine<br>$500 restitution<br>200 hours' community service |
| Riddle, Jason | 1:21-CR-00304-DLF | 18 U.S.C. § 641<br>40 U.S.C.<br>§ 5104(e)(2)(G) | 3 months' incarceration<br>12 months' supervised release<br>$754 restitution | 3 months' incarceration<br>36 months' probation<br>$754 restitution<br>60 days' community service |

18

Friday, April 7, 2023

| Fox, Samuel | 1:21-CR-00435-BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$2,500 fine<br>$500 restitution |
|---|---|---|---|---|
| O'Brien, Kelly | 1:21-CR-00633-RCL | 18 U.S.C. § 1752(a)(1) | 5 months' incarceration<br>12 months' supervised release<br>$500 restitution | 3 months' incarceration<br>12 months' supervised release<br>$1,000 fine<br>$500 restitution |
| Hardin, Michael | 1:21-CR-00280-TJK | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 30 days' home detention<br>18 months' probation<br>$500 restitution<br>60 hours' community service |
| Hernandez, Emily | 1:21-CR-00747-JEB | 18 U.S.C. § 1752(a)(1) | 45 days' incarceration<br>12 months' supervised release<br>$500 restitution<br>60 hours' community service | 30 days' incarceration<br>12 months' supervised release<br>$500 restitution<br>80 hours' community service |
| Merry, William | 1:21-CR-00748-JEB | 18 U.S.C. § 641 | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution<br>60 hours' community service | 45 days' incarceration<br>9 months' supervised release<br>80 hours' community service |
| Westover, Paul | 1:21-CR-00697-JEB | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| O'Malley, Timothy | 1:21-CR-00704-CRC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>20 hours' community service<br>$500 restitution |
| Reed, Blake | 1:21-CR-00204-BAH | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>$500 restitution | 42 days' intermittent confinement<br>3 months' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
| Rebegila, Mark | 1:21-CR-00283-APM | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>$2000 fine<br>60 hours' community service<br>$500 restitution |

Friday, April 7, 2023

| Watrous, Richard | 1:21-CR-00627-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' intermittent confinement<br>60 days' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
|---|---|---|---|---|
| Meteer, Clifford | 1:21-CR-00630-CJN | 40 U.S.C. § 5104(e)(2)(G) | 75 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Conover, Thomas | 1:21-CR-00743-FYP | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$2500 fine<br>60 hours' community service<br>$500 restitution |
| Lavin, Jean | 1:21-CR-00596-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 10 days' intermittent confinement<br>60 days' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
| Krzywicki, Carla | 1:21-CR-00596-BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>$500 restitution |
| Kulas, Christian | 1:21-CR-00397-TFH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 6 months' probation<br>60 days' home detention<br>$500 restitution |
| Kulas, Mark | 1:21-CR-00693-TFH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 6 months' probation<br>60 days' home detention<br>$500 restitution |
| Von Bernewitz, Eric | 1:21-CR-00307-CRC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>$1000 fine<br>$500 restitution |
| Von Bernewitz, Paul | 1:21-CR-00307-CRC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service | 30 days' incarceration<br>$500 restitution |

Friday, April 7, 2023

| | | | | |
|---|---|---|---|---|
| | | | $500 restitution | |
| Ballesteros, Robert | 1:21-CR-00580-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>40 hours' community service<br>$500 restitution |
| Sarko, Oliver | 1:21-CR-00591-CKK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Vuksanaj, Anthony | 1:21-CR-00620-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 42 days' intermittent confinement<br>3 months' home detention<br>36 months' probation<br>$2000 fine<br>$500 restitution |
| Creek, Kevin | 1:21-CR-00645-DLF | 18 U.S.C. § 111(a)(1) | 27 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 27 months' incarceration<br>12 months' supervised release<br>$2000 restitution |
| Peart, Willard | 1:21-CR-00662-PLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>240 hours' community service<br>$500 fine<br>$500 restitution |
| Webler, Matthew | 1:21-CR-00741-DLF | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| Mostofsky, Aaron | 1:21-CR-00138-JEB | 18 U.S.C. § 641<br>18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1752(a)(1) | 15 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 8 months' incarceration<br>12 months' supervised release<br>200 hours' community service<br>$2000 restitution |
| Entrekin, Nathan | 1:21-CR-00686-FYP | 40 U.S.C. § 5104(e)(2)(G) | 105 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Kidd, Nolan | 1:21-CR-00429-CRC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>$500 restitution |

Friday, April 7, 2023

| Baker, Stephen | 1:21-CR-00273-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 9 days' intermittent confinement<br>24 months' probation<br>$500 restitution |
|---|---|---|---|---|
| McDonald, Savannah | 1:21-CR-00429-CRC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 21 days' incarceration<br>$500 restitution |
| Honeycutt, Adam | 1:22-CR-00050-CJN | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' incarceration<br>$500 restitution |
| Spain, Jr., Edward | 1:21-CR-00651-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Kramer, Philip | 1:21-CR-00413-EGS | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>$2500 fine<br>100 hours' community service<br>$500 restitution |
| Ehmke, Hunter | 1:21-CR-00029-TSC | 18 U.S.C. § 1361 | 4 months' incarceration<br>36 months' supervised release<br>$2,181 restitution | 4 months' incarceration<br>36 months' supervised release<br>$2,181 restitution |
| Chapman, Robert | 1:21-CR-00676-RC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation | 3 months' home detention<br>18 months' probation<br>$742 fine<br>60 hours' community service<br>$500 restitution |
| Timbrook, Michael | 1:21-CR-00361-TNM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation | 14 days' incarceration<br>12 months' probation<br>$500 restitution |
| Miller, Matthew | 1:21-CR-00075-RDM | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a)(1) | 51 months' incarceration<br>36 months' supervised release | 33 months' incarceration<br>24 months' probation<br>$2000 restitution<br>100 hours' community service |
| Hemphill, Pamela | 1:21-CR-00555-RCL | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation | 60 days' incarceration<br>36 months' probation |

Friday, April 7, 2023

| | | | | $500 restitution |
|---|---|---|---|---|
| Rubenacker, Greg | 1:21-CR-00193-BAH | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>18 U.S.C. § 1752(a)(4)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(E)<br>40 U.S.C. § 5104(e)(2)(F)<br>40 U.S.C. § 5104(e)(2)(G) | 46 months' incarceration<br>36 months' supervised release | 41 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Johnson, Daniel | 1:21-CR-00407-DLF | 18 U.S.C. § 231(a)(3) | 6 months' incarceration<br>12 months' supervised release | 4 months' incarceration<br>12 months' supervised release<br>$2000 restitution |
| Johnson, Daryl | 1:21-CR-00407-DLF | 18 U.S.C. § 231(a)(3) | 3 months' incarceration<br>12 months' supervised release | 30 days' incarceration<br>12 months' supervised release<br>$2000 fine<br>$2000 restitution |
| Buhler, Janet | 1:21-CR-00510-CKK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' supervised release | 30 days' incarceration<br>36 months' supervised release<br>$500 restitution |
| Tagaris, Jody | 1:21-CR-00368-JDB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 24 months' probation<br>$2000 fine<br>$500 restitution<br>60 hours' community service |
| Heinl, Jennifer | 1:21-CR-00370-EGS | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' incarceration<br>24 months' probation<br>$500 restitution |
| Sywak, William Jason | 1:21-CR-00494-RC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>12 months' probation<br>60 hours' community service<br>$500 restitution |
| Sywak, William | 1:21-CR-00494-RC | 40 U.S.C. § | 30 days' incarceration | 4 months' home detention |

Friday, April 7, 2023

| Michael | | 5104(e)(2)(G) | 36 months' probation<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Laurens,<br>Jonathan | 1:21-CR-00450-RC | 40 U.S.C. §<br>5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' home detention<br>12 months' probation<br>$742 fine<br>$500 restitution<br>60 hours' community service |
| Cooke, Nolan | 1:22-CR-00052-RCL | 18 U.S.C. § 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 366 days' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Barber, Eric | 1:21-cr-00228-CRC | 40 U.S.C. §<br>5104(e)(2)(G)<br>22 D.C. Code 3212 | 4 months' incarceration<br>36 months' probation<br>$552.95 restitution | 45 days' incarceration<br>24 months' probation<br>$552.95 restitution |
| Gold, Simone | 1:21-CR-00085-CRC | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>$500 restitution<br>60 hours' community service | 60 days' incarceration<br>12 months' supervised release<br>$9,500 fine<br>$500 restitution |
| Griffin, Cuoy | 1:21-CR-00092-TNM | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration<br>12 months' supervised release | 14 days' incarceration<br>12 months' supervised release |
| Stackhouse,<br>Lawrence | 1:21-CR-00240-BAH | 40 U.S.C. §<br>5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' incarceration<br>36 months' probation<br>$500 restitution |
| Baranyi,<br>Lawrence | 1:21-CR-00062-JEB | 18 U.S.C. § 1752 (a)(1) | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution | 30 days' incarceration<br>12 months' supervised release<br>$500 restitution |
| Evans, Derrick | 1:21-CR-00337-RCL | 18 U.S.C. § 231(a)(3) | 3 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 3 months' incarceration<br>36 months' supervised release<br>$2000 restitution<br>$2000 fine |
| Lucard, Carson | 1:22-CR-00087-BAH | 40 U.S.C.<br>§ 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>$500 restitution | 21 days' intermittent confinement<br>36 months' probation<br>60 days' home detention<br>$500 restitution |
| Cunningham,<br>Christopher | 1:21-CR-00603-RC | 40 U.S.C. §<br>5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation | 3 months' home detention<br>12 months' probation |

Friday, April 7, 2023

| | | | $500 restitution | $1,113 fine<br>$500 restitution |
|---|---|---|---|---|
| Prezlin, Brandon | 1:21-CR-00694-TNM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 10 months' probation<br>$2,500 fine<br>120 hours' community service<br>$500 restitution |
| Weisbecker, Philip | 1:21-CR-00682-TFH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' intermittent confinement<br>24 months' probation<br>$2,000 fine<br>$500 restitution |
| Sidorski, Dennis | 1:21-CR-00048-ABJ | 18 U.S.C. § 1752 (a)(2) | 12 months' incarceration<br>12 months' supervised release<br>$500 restitution | 100 days' incarceration<br>12 months' supervised release<br>50 hours' community service<br>$500 restitution |
| Bromley, Phillip | 1:21-CR-00250-PLF | 18 U.S.C. § 1752(a)(2) | 12 months' incarceration<br>12 months' supervised release<br>$500 restitution | 3 months' incarceration<br>12 months' supervised release<br>$4,000 fine<br>$2,000 restitution |
| Revlett, Jordan | 1:21-CR-00281-JEB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' incarceration<br>12 months' probation<br>80 hours' community service<br>$500 restitution |
| Snow, Robert | 1:22-CR-00030-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Torre, Benjamin | 1:21-CR-00143-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>$1,113 fine<br>60 hours' community service<br>$500 restitution |
| Grace, Jeremey | 1:21-CR-00492-JDM | 18 U.S.C. § 1752 (a)(1) | 60 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 21 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Getsinger, John | 1:21-CR-00607-EGS | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>100 hours' community service |

Friday, April 7, 2023

| | | | | $500 restitution |
|---|---|---|---|---|
| Getsinger, Stacie | 1:21-CR-00607-EGS | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Suarez, Marissa | 1:21-CR-00205-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$2000 fine<br>$500 restitution |
| Todisco, Patricia | 1:21-CR-00205-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$2000 fine<br>$500 restitution |
| Blair, David | 1:21-CR-00186-CRC | 18 U.S.C. § 231(a)(3) | 8 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 5 months' incarceration<br>18 months' supervised release<br>$2,000 restitution |
| Griswold, Andrew | 1:21-CR-00459-CRC | 18 U.S.C. § 231(a)(3) | 5 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 75 days' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Blakely, Kevin | 1:21-CR-00356-EGS | 40 U.S.C. § 5104(e)(2)(G) | 4 months' incarceration<br>36 months' probation<br>$500 restitution | 4 months' incarceration<br>18 months' probation<br>100 hours' supervised release<br>$500 restitution |
| Persick, Kerry | 1:21-CR-00485-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>90 days' supervised release<br>$5,000 fine<br>$500 restitution |
| Ticas, David | 1:21-CR-00601-JDB | 40 U.S.C. § 5104(e)(2)(G | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Lindsey, Terry | 1:21-CR-00162-BAH | 18 U.S.C. § 1752(a)(1)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 12 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 5 months' incarceration<br>36 months' probation<br>$500 restitution |

Friday, April 7, 2023

| Mattice, Cody | 1:21-CR-00657-BAH | 18 U.S.C. § 111(a)(1) | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
|---|---|---|---|---|
| Mault, James | 1:21-CR-00657-BAH | 18 U.S.C. § 111(a)(1) | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Bancroft, Dawn | 1:21-CR-00271-ESG | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>$500 restitution |
| Santos-Smith, Diana | 1:21-CR-00271-ESG | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>36 months' probation<br>$500 restitution |
| Buckler, Matthew | 1:22-CR-00162-TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Romero, Moises | 1:21-CR-00677-TSC | 18 U.S.C. § 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 12 months and 1 days' incarceration<br>12 months' supervised release<br>$2,000 restitution |
| Ponder, Mark | 1:21-CR-00259-TSC | 18 U.S.C. § 111(a)(1) and (b) | 60 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 63 months' incarceration<br>36 months' supervised release<br>$2000 restitution<br>Mental health treatment |
| Bishai, Elliot | 1:21-CR-00282-TSC | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Reffitt, Guy | 1:21-CR-00032-DLF | 18 U.S.C. § 231(a)(2)<br>18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1512(a)(2)(C) | 180 months' incarceration<br>3 years supervised release<br>$2000 restitution | 87 months' incarceration<br>3 years supervised release<br>$2000 restitution |
| Caplinger, | 1:21-CR-00342-PLF | 40 U.S.C. § 5104(d) | 3 months' incarceration | 35 days' incarceration |

Friday, April 7, 2023

| | | | | |
|---|---|---|---|---|
| Jeremiah | | | 36 months' probation<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Cavanaugh, Andrew | 1:21-CR-00362-APM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Baggott, Matthew | 1:21-CR-00411-APM | 18 U.S.C. § 1752(a)(2) | middle of sentencing guidelines range<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 3 months' incarceration<br>12 months supervised release<br>60 hours' community service<br>$500 restitution |
| Willden, Ricky | 1:21-CR-00423-RC | 18 U.S.C. § 111(a)(1) | 30 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 24 months' incarceration<br>36 months' release<br>$2000 restitution |
| Hyland, Jason | 1:21-CR-00050-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 7 days' incarceration<br>$500 restitution<br>$4,000 fine |
| Ortiz, Christopher | 1:22-CR-00082-JMC | 40 U.S.C. § 5104(e)(2)(G) | 5 months' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>60 days' home detention<br>100 hours' community service<br>$500 restitution |
| Homer, Lisa | 1:22-CR-00238-TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$5,000 fine<br>60 hours' community service<br>$500 restitution |
| Betancur, Bryan | 1:21-CR-00051-TJK | 18 U.S.C. § 1752(a)(1) | 6 months' incarceration<br>12 months' supervised release<br>$500 restitution | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Larocca, Benjamin | 1:21-CR-00317-TSC | 18 U.S.C. § 1752(a)(2) | 3 months' incarceration<br>12 months' supervised release<br>$500 restitution | 60 days' incarceration<br>12 months' supervised release<br>$5,000 fine<br>60 hours' community service<br>$500 restitution |
| Robertson, Thomas | 1:21-CR-00034-CRC | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 231(a)(3) | 96 months' incarceration<br>3 years' supervised release | 87 months' incarceration<br>36 months' supervised release |

28

Friday, April 7, 2023

| | | | | |
|---|---|---|---|---|
| | | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(b)(1)(A)<br>18 U.S.C. § 1752(a)(2) and (b)(1)(A)<br>40 U.S.C. § 5104(e)(2)(D) | $2,000 restitution<br>$100 special assessment for each count of conviction | $2,000 restitution |
| Simon, Glen Mitchell | 1:21-CR-00346-BAH | 18 U.S.C. § 1752(a)(2) | 10 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 8 months' incarceration<br>12 months' supervised release<br>$1,000 fine<br>$500 restitution |
| Cameron, John | 1:22-CR-00017-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$1,000 fine<br>$500 restitution |
| Fracker, Jacob | 1:21-CR-00034-CRC | 18 U.S.C. § 371 | 6 months' probation<br>3 years' supervised release<br>$100 special assessment<br>$2,000 restitution | 12 months' probation<br>59 days' home detention<br>120 hours' community service<br>$2,000 restitution |
| Morrissey, Daniel | 1:21-CR-00660-RBW | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>90 days' home detention<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>36 months' probation<br>$2,500 fine<br>$500 restitution |
| Lazo, Kene | 1:21-CR-00425-CRC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| Knutson, Billy | 1:22-CR-00031-FYP | 18 U.S.C. § 1752(a)(1) | 6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 6 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Carlton, Daniel Jonathan | 1:21-CR-00247-TFH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service | 36 months' supervised release<br>$500 restitution |

Friday, April 7, 2023

| | | | $500 restitution | |
|---|---|---|---|---|
| Richardson, Howard | 1:21-CR-00721-CKK | 18 U.S.C. § 111(a)(1) | 46 months' incarceration<br>3 years supervised release<br>$2,000 restitution | 46 months' incarceration<br>36 months' probation<br>$2,000 restitution |
| Pruitt, Joshua | 1:21-CR-00023-JK | 18 U.S.C. § 1512(c)(2) | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 55 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Thurlow, Steven | 1:21-CR-00615-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>80 hours' community service<br>$500 restitution |
| Cortez, Christian Glen | 1:21-CR-00317-TSC | 18 U.S.C. § 231(a)(3) | 4 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 4 months' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$2,000 restitution |
| Webster, Thomas | 1:21-CR-00208-APM | 18 U.S.C. § 111(a)(1), (b)<br>18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1752(a)(1), (b)(1)(A)<br>18 U.S.C. § 1752(a)(2), (b)(1)(A)<br>18 U.S.C. § 1752(a)(4), (b)(1)(A)<br>40 U.S.C. § 5104(e)(2)(f) | 210 months' incarceration<br>36 months' supervised release<br>$2,060 restitution | 120 months' incarceration<br>36 months' supervised release<br>$2,060 restitution |
| Michetti, Richard | 1:21-cr-00232-CRC | 18 U.S.C. § 1512(c)(2) | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 9 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Watson, Sean | 1:21-CR-00422-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probations<br>60 hours' community service<br>$500 restitution | 7 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| McNicoll, Lois Lynn | 1:21-CR-00468-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>80 hours' community service<br>$500 restitution |
| Schwartzberg, | 1:21-CR-00338 – TFH | 40 U.S.C. § | 120 days' incarceration | 45 days' incarceration |

Friday, April 7, 2023

| Dovid | | 5104(e)(2)(G) | 36 months' probations<br>60 hours' community service<br>$500 restitution | $500 restitution |
|---|---|---|---|---|
| Youngers, Darrell | 1:21-CR-00640 – TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$1,000 fine<br>$500 restitution |
| Vollan, Cody | 1:22-CR-00044-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Carollo, Anthoy | 1:22-CR-00044-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Carollo, Jeremiah | 1:22-CR-00044-APM | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 21 days' incarceration<br>12 months' probation<br>60 hours' community service<br>$500 restitution |
| Bratjan, Frank | 1:22-CR-00285-TNM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 days' community service<br>$500 restitution | 6 months' probation<br>$1500 fine<br>$500 restitution |
| Ferreira, Leticia | 1:22-CR-00210-THC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>12 months' probation<br>$371 fine<br>60 hours' community service<br>$500 restitution |
| Connor, Francis | 1:21-CR-00586-RC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 probation | 12 months' probation<br>$371 fine<br>60 hours' community service<br>$500 probation |
| Ferrigno, Antonio | 1:21-CR-00586-RC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>$371 fine |
| Lunyk, Anton | 1:21-CR-00586-RC | 40 U.S.C. § | 20 days' incarceration | 12 months' probation |

Friday, April 7, 2023

| | | 5104(e)(2)(G) | 36 months' probation<br>$500 restitution | $742 fine<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Packer, Robert | 1:21-CR-00103-CJN | 40 U.S.C. §<br>5104(e)(2)(G) | 75 days' incarceration<br>36 months' probation<br>$500 restitution | 75 days' incarceration<br>$500 restitution |
| Williams, Anthony | 1:21-CR-00377-BAH | 18 U.S.C. § 1512(c)(2)<br>40 U.S.C.<br>§ 5104(e)(2)(D) 40<br>U.S.C. § 5104(e)(2)(G)<br>18 U.S.C. § 1752(a)(1)<br>and (2) | 64 month's incarceration<br>36 months' supervised release<br>$2000 restitution | 60 month's incarceration<br>36 months' supervised release<br>$5000 fine<br>$2000 restitution |
| Vincent, Reva | 1:22-CR-0005-TNM | 40 U.S.C. §<br>5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$1,500 fine<br>$500 restitution |
| Lyon, Robert | 1:21-CR-00161-RBW | 18 U.S.C. § 1752(a)(2)<br>18 U.S.C. § 641 | 3 months' incarceration<br>12 months' supervised release<br>$2,000 restitution | 40 days' incarceration<br>12 months' supervised release<br>$1,000 fine<br>$2,000 restitution |
| Ayres, Stephen | 1:21-CR-00156-JDB | 18 U.S.C. § 1752(a)(2) | 60 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
| Hale-Cusanelli, Tim | 1:21-CR-00037-TNM | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. §<br>5104(e)(2)(D)<br>40 U.S.C. §<br>5104(e)(2)(G) | 78 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Hamner, Thomas | 1:21-CR-00689-ABJ | 18 U.S.C. § 231(a)(3) | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 30 months' incarceration<br>36 months' supervised release<br>200 hours' community service<br>$2,000 restitution |
| Santillan, Blas | 1:22-CR-00032-FYP | 40 U.S.C. § | 45 days' incarceration | 45 days' incarceration |

Friday, April 7, 2023

| | | 5104(e)(2)(G) | 36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Neefe, Marshall | 1:21-CR-00567-RCL | 18 U.S.C. § 1512(k)<br>18 U.S.C. § 111(a)(1) | 46 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 41 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Smith, Charles Bradford | 1:21-CR-00567-RCL | 18 U.S.C. § 1512(k)<br>18 U.S.C. § 111(a)(1) and (2) | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 41 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Brannan, Cory | 1:21-CR-00637-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>24 months' supervised release<br>$500 restitution |
| Warmus, Daniel | 1:21-CR-00417-PLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Young, Kyle | 1:21-CR-00291-ABJ | 18 U.S.C. § 111(a)(1) | 86 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 86 months' incarceration<br>36 months' supervised release<br>100 hours' community service<br>$2,000 restitution |
| Denney, Lucas | 1:22-CR-00070-RDM | 18 U.S.C. § 111(b) | A term of incarceration in the middle of the guideline range<br>36 months' supervised release | 52 months' incarceration<br>36 months' supervised release |
| Rader, Kenneth | 1:22-CR-00057-RCL | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' incarceration<br>36 months' probation<br>$500 restitution |
| Hentschel, Cara | 1:21-CR-00667-FYP | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$500 restitution |
| Pryer, Mahailya | 1:21-CR-00667-FYP | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>36 months' probation<br>$500 restitution |

Friday, April 7, 2023

| Mazzio, Anthony | 1:22-CR-00214-RCL | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>$500 restitution |
|---|---|---|---|---|
| Ferreira, Leticia | 1:22-CR-00210-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Dropkin, Lawrence | 1:21-CR-00734-JEB | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>12 months' supervised release<br>$500 restitution |
| Fisher, Samuel | 1:21-CR-00142-CJN | 18 U.S.C. § 1752(a)(1) | 4 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 4 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Galloway, Andrew | 1:22-CR-00012-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' incarceration<br>$1,000 fine<br>$500 restitution |
| Munn, Dawn | 1:21-CR-00474-BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>14 days' intermittent confinement<br>60 hours' community service<br>$500 restitution |
| Munn, Joshua | 1:21-CR-00474-BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Munn, Kayli | 1:21-CR-00474 - BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Munn, Kristi | 1:21-CR-00474-BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation | 3 months' home detention<br>36 months' probation |

Friday, April 7, 2023

| | | | 60 hours' community service<br>$500 restitution | 60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Munn, Thomas | 1:21-CR-00474-BAH | 40 U.S.C. § 5104(e)(2)(G) | 36 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>14 days' intermittent confinement<br>60 hours' community service<br>$500 restitution |
| Suleski, Ryan | 1:21-CR-00376-RDM | 18 U.S.C. § 1752(a)(1)<br>18: U.S.C § 641 | 3 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Valadez, Rafael | 1:21-CR-00695-JEB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Ryals, Jerry | 1:21-CR-00244-CKK | 18 U.S.C. § 231(a)(3) | 6 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 9 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Secor, Christian | 1:21-CR-00157-TNM | 18 U.S.C. § 1512(c)(2) | 57 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 42 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Fairchild, Jr., Robert | 1:21-CR-00551-TFH | 18 U.S.C. § 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 6 months' incarceration<br>$2,000 restitution |
| Munger, Jeffrey | 1:22-CR-00123-RDM | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>4 months' home detention<br>60 hours' community service<br>$500 restitution | 30 months' probation<br>60 hours' community service<br>$500 restitution |
| Byerly, Alan | 1:21-CR-00527-RDM | 18 U.S.C. § 111(a)(1)<br>18 U.S.C. § 113(a)(4) | 46 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 34 months' incarceration<br>36 months supervised release<br>$2,000 restitution |
| Bledsoe, Matthew | 1:21-CR-00204-BAH | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$2,000 fine<br>$2,000 restitution |

Friday, April 7, 2023

| | | 40 U.S.C. § 5104(e)(2)(G) | | |
|---|---|---|---|---|
| Mazza, Andrew Mark | 1:21-CR-00736-JEB | 18 U.S.C. § 111(a)(1) and (b) 22 D.C. Code § 4504 | 78 months' incarceration 36 months' supervised release $2,150 restitution | 60 months' incarceration 36 months' supervised release $2,000 restitution |
| Seefried, Hunter | 1:21-CR-00287-TNM | 18 U.S.C. § 1512(c)(2) 18 U.S.C. § 1752(a)(1) 18 U.S.C. § 1752(a)(2) 40 U.S.C. § 5104(e)(2)(D) 40 U.S.C. § 5104(e)(2)(G) | 64 months' incarceration 36 months' supervised release $2,000 restitution | 24 months' incarceration 12 months' supervised release $2,000 restitution |
| Rodean, Nicholas | 1:21-CR-00057-TNM | 18 U.S.C. § 1361 18 U.S.C. § 1752(a)(1) 18 U.S.C. § 1752(a)(2) 18 U.S.C. § 1752(a)(4) 40 U.S.C. § 5104(e)(2)(D) 40 U.S.C. § 5104(e)(2)(F) 40 U.S.C. § 5104(e)(2)(G) | 57 months' incarceration 36 months' supervised release $2,048 restitution | 5 years' probation 240 days' home detention |
| Head, Albuquerque Cosper | 1:21-CR-00291-ABJ | 18 U.S.C. § 111(a)(1) | 96 months' incarceration 36 months' supervised release $2,000 restitution | 90 months' incarceration 36 months' supervised release $2,000 restitution |
| Priola, Christine | 1:22-CR-00242-TSC | 18 U.S.C. § 1512(c)(2) | 18 months' incarceration 36 months' supervised release $2,000 restitution | 15 months' incarceration 12 months' supervised release $2,000 restitution |
| Mels, James Allen | 1:21-CR-00184-BAH | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration 12 months' supervised release 60 hours' community service $500 restitution | 36 months' probation 3 months' home detention 60 hours' community service $500 restitution |
| Clark, Christy | 1:21-CR-00218-APM | 40 U.S.C. § 5104(e)(2)(G) | 4 months' home detention 36 months' probation 60 hours' community service $500 restitution | 24 months' probation 60 hours' community service $500 restitution |
| Clark, Matthew | 1:21-CR-00218-APM | 40 U.S.C. § | 4 months' home detention | 24 months' probation |

Friday, April 7, 2023

| | | 5104(e)(2)(G) | 36 months' probation<br>60 hours' community service<br>$500 restitution | 60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Spigelmyer, Paul | 1:21-CR-00218-APM | 18 U.S.C. § 5104 (e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>45 days' home detention<br>60 hours' community service<br>$500 restitution |
| Logsdon, Christopher | 1:22-CR-00023-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' intermittent incarceration<br>36 months' probation<br>$500 restitution |
| Logsdon, Tina | 1:22-CR-00023-TFH | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' intermittent incarceration<br>36 months' probation<br>$500 restitution |
| Uptmore, Chance | 1:21-CR-00149-RCL | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Uptmore, James | 1:21-CR-00149-RCL | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 21 days' home detention<br>36 months' probation<br>$500 restitution |
| Brooks, James | 1:22-CR-00018-JMC | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Rivera, Jesus | 1:21-CR-00060-CKK | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 9 months' incarceration<br>12 months' supervised release<br>$500 restitution | 8 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Horvath, Jennifer | 1:22-CR-00192-BAH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>$500 restitution |

37

Friday, April 7, 2023

| | | | | |
|---|---|---|---|---|
| Faulkner, Troy Elbert | 1:21-CR-00126-BAH | 18 U.S.C. § 1361 | 5 months' incarceration<br>36 months' supervised release<br>$10,560 restitution | 5 months' incarceration<br>36 months' supervised release<br>$10,560 restitution |
| Yazdani-Isfehani, Loammi | 1:21-CR-00543-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>24 months' probation<br>100 hours' community service<br>$500 restitution |
| Yazdani-Isfehani, Abigail | 1:21-CR-00543-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
| Yazdani-Isfehani, Loruhamah | 1:21-CR-00543-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
| Kelly, Kash Lee | 1:22-CR-00208-JEB | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration<br>$500 restitution | 60 days' incarceration<br>$500 restitution |
| Ashlock, Ryan | 1:21-CR-00160-CKK | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(b)(1)(A) | 135 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 70 days' incarceration<br>12 months' supervised release<br>100 hours' community service<br>$500 restitution |
| Comeau, Jason | 1:21-CR-00629-EGS | 40 U.S.C. § 5104(e)(2)(G) | 20 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 days' home detention<br>60 hours' community service<br>$371 fine<br>$500 restitution |
| Schaefer, Jeffrey | 1:22-CR-00069-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>60 hours' community service<br>$2,000 fine<br>$500 restitution | 30 days' incarceration<br>$2,000 fine<br>$500 restitution |
| Thompson, Dustin | 1:21-CR-00161-RBW | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 641<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 36 months' incarceration<br>36 months' supervised release<br>$2,000 fine<br>$2,000 restitution |

Friday, April 7, 2023

| | | 40 U.S.C. § 5104(e)(2)(G) | | |
|---|---|---|---|---|
| Evans III, Treniss | 1:21-CR-00225-DLF | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>20 days' intermittent confinement<br>$5,000 fine<br>$500 restitution |
| Castle, Trudy | 1:22-CR-00261-CRC | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>30 days' incarceration<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$2,000 fine<br>$500 restitution |
| DiFrancesco, Kimberly | 1:22-CR-00261-CRC | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>30 days' incarceration<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$2,000 fine<br>$500 restitution |
| Hughes, Joshua | 1:21-CR-00106-CKK | 18 U.S.C. § 1512(c)(2) | 46 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 38 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Wood, Matthew | 1:21-CR-00223-APM | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(C)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 57 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 12 months' home detention<br>36 months' probation<br>100 hours' community service<br>$2,000 restitution |
| Manwaring, Landon | 1:22-CR-00270-CJN | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>35 months' probation<br>$500 restitution |
| Panayiotou, Marcos | 1:22-CR-00055-DLF | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' intermittent confinement<br>36 months' probation<br>$1,500 fine<br>$500 restitution |
| Wiersma, David | 1:21-CR-00592-ABJ | 40 U.S.C. § | 45 days' incarceration | 18 months' probation |

Friday, April 7, 2023

| | | 5104(e)(2)(G) | 36 months' probation<br>60 hours' community service<br>$500 restitution | $1,500 fine<br>$500 restitution |
|---|---|---|---|---|
| Presley, Ronnie | 1:21-CR-257-RDM | 18 U.S.C. § 231(a)(3) | 16 months' incarceration<br>12 months' supervised release<br>$2,000 restitution | 12 months' incarceration<br>26 months' supervised release<br>$2,000 restitution |
| Frankowski, Dawn | 1:21-CR-00592-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>100 hours' community service<br>$750 fine<br>$500 restitution |
| Buxton, Jonas | 1:21-CR-00739-JDB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>40 hours' community service<br>$500 fine<br>$500 restitution |
| Ianni, Suzanne | 1:21-CR-00451-CJN | 40 U.S.C. § 5104(e)(2)(D) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 15 days' incarceration<br>30 months' probation<br>60 hours' community service<br>$500 restitution |
| Tenney, George | 1:21-CR-00640-TFH | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1512(c)(2) | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 36 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Billingsley, Steven | 1:21-CR-00519-TFH | 18 U.S.C. § 1752(a)(2) | 6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Cantwell, Lewis Easton | 1:21-CR-00089-EGS | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 231(a)(2) | 5 months' incarceration<br>Term of supervised release<br>$2,000 restitution | 5 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Reid, William | 1:21-CR-00316-DLF | 18 U.S.C. § 1512(c)(1)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D) 40 U.S.C. § 5104(e)(2)(G) | 78 months' incarceration<br>36 months' supervised release<br>$2,443 restitution | 37 months' incarceration<br>36 months' supervised release<br>$2,443 restitution |
| Allan, Tommy Frederick | 1:21-CR-00064-CKK | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1512(c)(2) | 24 months' incarceration<br>36 months' supervised release | 21 months' incarceration<br>36 months' supervised release |

Friday, April 7, 2023

| | | | $2,000 restitution | $2,000 restitution |
|---|---|---|---|---|
| Decarlo, Nicholas | 1:21-CR-00073-BAH | 18 U.S.C. § 1512(c)(2) | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$2,500 fine<br>$2,000 restitution |
| Ochs, Nicholas | 1:21-CR-00073-BAH | 18 U.S.C. § 1512(c)(2) | 51 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$5,000 fine<br>$2,000 restitution |
| Gross, Juliano | 1:22-CR-00056-APM | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>45 days' home detention<br>100 hours' community service<br>$500 restitution |
| Sandlin, Ronald | 1:21-CR-00088-DLF | 18 U.S.C. § 1512(k)<br>18 U.S.C. § 111(a)(1)<br>18 U.S.C. § 111(a)(2) | 63 months' incarceration<br>36 months' supervised release<br>$20,000 fine<br>$2,000 restitution | 63 months' incarceration<br>36 months' supervised release<br>$20,000 fine<br>$2,000 restitution |
| Fassell, Marilyn | 1:21-CR-00692-CKK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' supervised release<br>$500 restitution |
| Fassell, Thomas | 1:21-CR-00692-CKK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 7 days' intermittent confinement<br>24 months' probation<br>$500 restitution |
| Rossman, Devin | 1:22-CR-00280-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 32 days' intermittent confinement<br>36 months' probation<br>60 hours' community service<br>$2,000 fine<br>$500 restitution |
| Lattanzi, Nicholas | 1:22-CR-00028-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' incarceration<br>$500 fine<br>$500 restitution |
| Sargent, Troy | 1:21-CR-00258-TFH | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 111(a)(1)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2) | 27 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 14 months' incarceration<br>24 months' supervised release<br>$500 restitution |

Friday, April 7, 2023

| | | 18 U.S.C. § 1752(a)(4)<br>40 U.S.C. § 5104(e)(2)(F) | | |
|---|---|---|---|---|
| Council, Matthew | 1:21-CR-00207-TNM | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 111(a)(1)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 30 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 60 months' probation<br>6 months' home detention<br>100 hours community service<br>$2,000 restitution |
| Hendrix, Nicholas | 1:21-CR-00426-CKK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation |
| Jensen, Douglas | 1:21-CR-00006-TJK | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a)(1)<br>18 U.S.C. § 1752(a)(1) and (b)(1)(A)<br>18 U.S.C. § 1752(a)(2) and (b)(1)(A)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 64 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Johnston, David | 1:22-CR-00182-BAH | 40 U.S.C. § 5104(e)(2)(G) | 42 days' incarceration<br>36 months' probation<br>$500 restitution | 21 days' intermittent incarceration<br>3 months' home detention<br>36 months' probation<br>$2,500 fine<br>$500 restitution |
| Capsel, Matthew | 1:22-CR-00107-TSC | 18 U.S.C. § 231(a)(3) | 31 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 18 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Brodnax, Antionne | 1:21-CR-00350-DLF | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § | 18 months' incarceration<br>12 months' supervised release<br>$500 restitution | 5 months' incarceration<br>12 months' supervised release<br>$500 restitution |

Friday, April 7, 2023

| | | | | |
|---|---|---|---|---|
| | | 5104(e)(2)(D)<br>40 U.S.C. §<br>5104(e)(2)(E) | | |
| Johnson Jr,<br>Thaddis | 1:22-CR-00228-JDB | 40 U.S.C. §<br>5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Grayson,<br>Kenneth | 1:21-CR-00224-TSC | 18 U.S.C. § 231(a)(3) | 3 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 60 days' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| McCormick,<br>Michael G | 1:21-CR-00710-TSC | 18 U.S.C. § 1752(a)(1) | 21 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' incarceration<br>$1,000 fine<br>$500 restitution |
| Bronsburg,<br>Tammy | 1:21-CR-00144-RBW | 40 U.S.C. §<br>5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>24 months' probation<br>$500 restitution |
| Bond, Stacy Lee | 1:22-CR-00171-JMC | 40 U.S.C. §<br>5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' home detention<br>18 months' probation<br>50 hours' community service<br>$500 restitution |
| Conlon, Paula | 1:22-CR-00171-JMC | 40 U.S.C. §<br>5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>$500 restitution |
| Hughes, Jerod | 1:21-CR-00106-TJK | 18 U.S.C. § 1512(c)(2) | 51 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 46 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Holdridge, Brent | 1:21-CR-00729-RBW | 40 U.S.C. §<br>5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>$500 restitution |
| Gionet, Anthime | 1:22-CR-00132-TNM | 40 U.S.C. 5104(e)(2)(G) | 75 days' incarceration<br>36 months' probation<br>60 hours' community service | 60 days' incarceration<br>24 months' probation<br>$2,000 fine |

Friday, April 7, 2023

| | | | $500 restitution | $500 restitution |
|---|---|---|---|---|
| Witzemann, Shawn | 1:21-CR-00314-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>7 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Hand, Charles III | 1:22-CR-111-JEB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>6 months' probation<br>$500 restitution |
| Robinson-Hand, Mandy | 1:22-CR-111-JEB | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours community service<br>$500 restitution | 20 days' incarceration<br>6 months' probation<br>$500 restitution |
| Clifton, Chadwick Gordon | 1:22-CR-00182-BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>$500 restitution | 21 days' intermittent confinement<br>36 months' probation<br>90 days' home confinement<br>$500 restitution |
| Slaeker, Tyler | 1:21-CR-00604-DLF | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>240 hours' community service<br>$500 restitution |
| Herrera, Erik | 1:21-CR-619-BAH | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 78 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$1,000 restitution |
| Montalvo, Matthew | 1:22-CR-00146-RDM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>$5,000 fine<br>$500 restitution |
| Gable, Levi | 1:22-CR-00189-JMC | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>60 hours' community service | 24 months' probation<br>45 days' home detention<br>50 hours' community service |

Friday, April 7, 2023

| | | | $500 restitution | $1,000 fine<br>$25 restitution |
|---|---|---|---|---|
| Faulkner, Luke | 1:21-CR-00725-RDM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>30 days' home detention<br>60 hours' community service<br>$500 restitution |
| Andries, John | 1:21-CR-00093-RC | 18 U.S.C. § 1512(c)(2) | 24 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 12 months' and 1 day incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Rahm, James Jr | 1:21-CR-00150-TFH | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 21 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 12 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| McGrew, James | 1:21-CR-00398-BAH | 18 U.S.C. § 111(a)(1) | 78 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 78 months' incarceration<br>36 months' supervised release<br>$5,000 fine<br>$2,000 restitution |
| Baugh, Roger Kent | 1:22-CR-313-JEB | 18 U.S.C. § 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 12 months' and 1 day incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Garcia, Jacob | 1:22-CR-00118-DLF | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' intermittent confinement<br>24 months' probation<br>$500 restitution |
| Moat, Anthony Richard | 1:21-CR-375 - TSC | 40 U.S.C. § 5104(e)(2)(D) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 10 days' incarceration<br>$500 restitution |
| Hernandez, Andrew Alan | 1:21-CR-00445-CKK | 18 U.S.C. § 1512(c)(2) | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Young, Philip | 1:21-CR-617-DLF | 18 U.S.C. § 111(a)(1)<br>18 U.S.C. § 231(a)(3) | 40 months' incarceration<br>36 months' supervised release | 8 months' incarceration<br>36 months' supervised release |

Friday, April 7, 2023

| | | 18 U.S.C. § 1752(a)(2)<br>18 U.S.C. § 1752(a)(4)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(F) | $2,000 restitution | $2,000 restitution |
|---|---|---|---|---|
| Khater, Julian Elie | 1:21-CR-00222-TFH | 18 U.S.C. § 111(a)(1) and (b) | 90 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 80 months' incarceration<br>24 months' supervised release<br>$10,000 fine<br>$2,000 restitution |
| Tanios, George | 1:21-CR-00222-TFH | 18 U.S.C. § 1752(a)(1) and (b)(2)<br>18 U.S.C. § 1752(a)(2) and (b)(2) | 5 months and 6 days' incarceration<br>12 months' supervised release<br>250 hours' community service<br>$500 restitution | 5 months and 6 days' incarceration<br>12 months' supervised release<br>$500 restitution |
| Caldwell, Daniel | 1:21-CR-00181-CKK | 18 U.S.C. § 111(a)(1) and (b) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 68 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Moynihan, Christopher | 1:21-CR-00226-CRC | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(A)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 37 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 21 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Hernandez, Joshua | 1:22-CR-00042-CRC | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 111(a)(1) | 30 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 24 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Alford, Russell | 1:21-CR-00263-TSC | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 13 months' incarceration<br>12 months' supervised release<br>$500 restitution | 12 months' incarceration<br>12 months' supervised release<br>$500 restitution |

Friday, April 7, 2023

| Haynes, Joshua | 1:21-CR-00594-TSC | 18 U.S.C. § 1512<br>18 U.S.C. § 1363 | 36 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 32 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
|---|---|---|---|---|
| Javid, Iraj | 1:22-CR-00077-BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>3 months' home detention<br>$500 restitution |
| Lammons, John | 1:22-CR-00103-RCL | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Uberto, Thomas | 1:22-CR-00007-TSC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 10 days' incarceration<br>$500 restitution |
| Lanham, Melanie | 1:22-CR-00102-JDB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>50 hours' community service<br>$500 restitution |
| Seefried, Kevin | 1:21-CR-00287-TNM | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 36 months' incarceration<br>12 months' supervised release<br>$2,000 restitution |
| Gleffe, Marcos | 1:21-CR-00698-FYP | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Jersey, Justin | 1:21-CR-00035-EGS | 18 U.S.C. § 111(b) | 63 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 51 months' incarceration<br>36 months' supervised release<br>$32,265.65 restitution |
| Heathcote, Chad | 1:22-CR-00232-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 15 days' home detention<br>36 months' probation<br>$500 restitution |
| Finley, Jeffrey | 1:21-CR-00526-TSC | 18 U.S.C. § 1752(a)(1) | 90 days' incarceration<br>12 months' supervised release<br>60 hours' community service | 75 days' incarceration<br>12 months' supervised release<br>60 hours' community service |

Friday, April 7, 2023

| | | | $500 restitution | $500 restitution |
|---|---|---|---|---|
| Manwaring, Susan | 1:22-CR-00307-CJN | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 36 months' probation $500 restitution | 36 months' probation 30 days' home detention $500 restitution |
| Baouche, Jeremy | 1:21-CR-00733-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 30 days' incarceration 24 months' supervised release $500 restitution |
| Horning, James | 1:21-CR-00275-ABJ | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration 12 months' supervised release 60 hours' community service $500 restitution | 30 days' incarceration 12 months' supervised release 60 hours' community service $500 restitution |
| Bustos, Alexis | 1:22-CR-00016-CJN | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 24 months' probation $500 restitution |
| Bustos, Bryan | 1:22-CR-00016-CJN | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 24 months' probation $500 restitution |
| Myers, Rachel | 1:22-CR-00074-JMC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 24 months' probation 60 hours' community service $500 restitution |
| Hubbard, Jeffrey William | 1:21-CR-00737-CJN | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 45 days' incarceration 36 months' probation $500 fine $500 restitution |
| Dickinson, Michael | 1:21-CR-00649-JDB | 18 U.S.C. § 111(a)(1) | 27 months' incarceration 36 months' supervised release $2,000 restitution | 20 months' incarceration 36 months' supervised release $2,000 restitution |
| Grover, Logan | 1:21-CR-00374-APM | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 24 months' probation 30 days' home incarceration |

Friday, April 7, 2023

| Sulenta, Derek | 1:22-CR-00340-TSC | 40 U.S.C. § 5104 (e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Miller, Garret | 1:21-CR-00119-CJN | 18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 111(a)(1);<br>18 U.S.C. § 875(c);<br>18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>18 U.S.C. § 1752(a)(3);<br>40 U.S.C. §5104(e)(2)(D);<br>40 U.S.C. §5104(e)(2)(E);<br>40 U.S.C. §5104(e)(2)(G);<br>18 U.S.C. § 231(a)(3) | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 38 months' incarceration<br>36 months' supervised release |
| Cramer, Country | 1:22-CR-00339-RDM | 40 U.S.C. § 5104(e)(2)(G) | 7 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 48 months' probation<br>45 days home detention<br>60 hours' community service<br>$500 restitution |
| Cramer, Eric | 1:22-CR-00339-RDM | 18 U.S.C. § 1752(a)(2) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service | 8 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Gordon, Vaughn | 1:22-CR-00099-PLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>90 hours' community service<br>$500 restitution |
| Mehaffie, David | 1:21-CR-00040-TNM | 18 U.S.C. § 111(a)(1) and 2;<br>18 U.S.C. § 231(a)(3);<br>40 U.S.C. § 5104(e)(2)(D), 2;<br>40 U.S.C. § 5104(e)(2)(F), 18:2 | 64 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 14 months' incarceration<br>24 months' supervised release |

Friday, April 7, 2023

| | | | | |
|---|---|---|---|---|
| Judd, David Lee | 1:21-CR-00040-TNM | 18 U.S.C. § 111(a)(1) and (b); 18 U.S.C. § 1512(c)(2) and (2) | 90 months' incarceration 36 months' supervised release $2,000 restitution | 32 months' incarceration 24 months' supervised release $2,000 restitution |
| Wright, John Douglas | 1:21-CR-00341-CKK | 18 U.S.C. § 1512(c)(2) and 2 | 60 months' incarceration 36 months' supervised release $2,000 restitution | 49 months' incarceration 36 months' supervised release $2,000 restitution |
| Ashcraft, Neil | 1:22-CR-00295-CKK | 18 U.S.C. § 641 18 U.S.C. § 1752(a)(1) | 90 days' incarceration 36 months' supervised release $2,000 restitution | 80 days' incarceration 36 months' supervised release $2,000 restitution |
| Eckerman, Michael | 1:21-CR-00623-CRC | 18 U.S.C. § 111(a)(1) | 24 months' incarceration 36 months' supervised release $2,000 restitution | 20 months' incarceration 24 months' supervised release $2,000 restitution |
| Watson, William | 1:21-CR-00513-RBW | 18 U.S.C. § 231(a)(3); 18 U.S.C. § 1752(a), (b)(1)(A); 40 U.S.C. § 5104(e)(2) | 46 months' incarceration 36 months' supervised release $12,000 restitution | 36 months incarceration 36 months' probation $12,000 restitution |
| Gerwatowski, Eric | 1:22-CR-00125-JMC | 18 U.S.C. 231(a)(3) | 3 months' incarceration 36 months' supervised release $2,000 restitution | 24 months' probation 30 days' home detention 60 hours' community service $2,000 restitution |
| Stevens, Tristian | 1:21-CR-00040-TNM | 18 U.S.C. § 111(a)(1) and 2 18 U.S.C. § 231(a)(3) 40 U.S.C. § 5104(e)(2)(D), 2 40 U.S.C. § 5104(e)(2)(F), 18:2 18 U.S.C. § 111(a)(1) 18 U.S.C. § 1752(a)(2) 18 U.S.C. § 1752(a)(4) | 78 months' incarceration 36 months' supervised release $2,000 restitution | 60 months' incarceration 24 months' supervised release $2,000 restitution |
| Ambrose, Lawrence | 1:22-CR-00302-DLF | 40 U.S.C. 5104(e)(2)(G) | 21 days' incarceration 60 hours' community service $500 restitution | 36 months' probation $500 restitution |
| Gordon, John | 1:22-CR-00343-RC | 18 U.S.C. 231(a)(3) | 18 months' incarceration 36 months' supervised release | 6 months' incarceration 24 months' supervised release |

Friday, April 7, 2023

| | | | $2,000 restitution | $2,000 restitution |
|---|---|---|---|---|
| Tilley, Todd | 1:23-CR-00038-TNM | 18 U.S.C. § 1752(a)(1); 18 U.S.C. § 1752(a)(2); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 60 hours' community service $500 restitution | 48 months' probation 60 hours' community service $500 restitution |
| Irizarry, Elias | 1:21-CR-00282-TSC | 18 U.S.C. 1752(a)(1) | 45 days' incarceration 60 hours' community service $500 restitution | 14 days' incarceration $500 restitution |
| Egtvedt, Daniel | 1:21-CR-00177-CRC | 18 U.S.C. § 111(a)(1); 18 U.S.C. § 231(a)(3); 18 U.S.C. § 1512(c)(2) & (2); 18 U.S.C. § 1752(a)(1), (2) 40 U.S.C. § 5104(e)(2)(D) | 64 months' incarceration 36 months' supervised release $2,000 restitution | 42 months' incarceration 36 months' supervised release $2,000 restitution |
| Gardner, Mitchell | 1:21-CR-00622-APM | 18 U.S.C. § 231(a)(3); 18 U.S.C. § 1512(c)(2) and 2; 18 U.S.C. § 111(a)(1) and (b); | 71 months' incarceration 36 months' supervised release $3,500 restitution | 55 months' incarceration 36 months' supervised release $3,500 restitution |
| Bilyard, Aiden Henry | 1:22-CR-000034-RBW | 18 U.S.C. § 111(a)(1) and (b) | 47 months' incarceration 36 months' supervised release $3,500 restitution | 40 months' incarceration 36 months' supervised release $3,500 restitution |
| Brock, Larry | 1:21-CR-00140-JDB | 18 U.S.C. § 1512(c)(2) and 2; 18 U.S.C. § 1752(a)(1); 18 U.S.C. § 1752(a)(2); 40 U.S.C. § 5104(e)(2)(A); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. § 5104(e)(2)(G); | 60 months' incarceration 36 months' supervised release $2,000 restitution | |

Friday, April 7, 2023

| Shaw, Daniel | 1:22-CR-000001-JEB | 40 U.S.C. § 5104(e)(2)(G); | 30 days' incarceration<br>60 hours' community service<br>$500 restitution | 10 days' incarceration<br>24 months' probation<br>$500 restitution |
|---|---|---|---|---|
| Sills, Geoffrey William | 1:21-CR-00040-TNM | 18 U.S.C. § 2111 and 2;<br>18 U.S.C. § 111(a)(1) and (b);<br>18 U.S.C. § 1512(c)(2) and 2 | 108 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 52 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Shough, Geoffrey | 1:22-CR-00197-DLF | 18 U.S.C. § 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 6 months' incarceration<br>12 months' supervised release<br>200 hours' community service<br>$2,000 restitution |
| Miller, Adam | 1:22-CR-00191-RCL | 18 U.S.C. § 1752(a)(1);<br>40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Steiner, Devin | 1:22-CR-00191-RCL | 18 U.S.C. § 1752(a)(1);<br>40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Dressel, Joshua | 1:21-CR-000572-RDM | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>$500 restitution |
| Williams, Riley | 1:21-CR-000618-ABJ | 18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 111(a)(1);<br>18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>40 U.S.C. § 5104(e)(2)(D);<br>40 U.S.C. § 5104(e)(2)(G); | 87 months' incarceration<br>36 months' supervised release<br>$3,039 restitution | 36 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Puma, Anthony | 1:21-CR-00454-PLF | 18 U.S.C. § 1512(c)(2) and 2 | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 9 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Montoya, Samuel | 1:21-CR-00336-JDB | 40 U.S.C. § | 45 days' incarceration | 36 months' probation |

Friday, April 7, 2023

| | | 5104(e)(2)(G) | 36 months' supervised release<br>60 hours' community service<br>$500 restitution | 60 hours' community service<br>120 days' home detention<br>$500 restitution |
|---|---|---|---|---|